| Type | Date | Num | Due Date | Open Balance | Amount | OJ Paid | Payment Details | DWDUCTIONS | DEDUCTION REASON |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 08/24/2020 | 9948386230 | 08/24/2020 | 169.33 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948390390 | 08/24/2020 | 164.71 | 164.71 | 153.18 | ACH \| 3807.50 \| 2020-09-18 \| 153.18 | 0.00 | |
| Invoice | 08/24/2020 | 9948390850 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948398100 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948404920 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948411110 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948413760 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948416680 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948420560 | 08/24/2020 | 149.88 | 149.88 | 139.39 | ACH \| 3807.50 \| 2020-09-18 \| 139.39 | 0.00 | |
| Invoice | 08/24/2020 | 9948421710 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/24/2020 | 9948427430 | 08/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | 0.00 | |
| Invoice | 08/25/2020 | 9948434520 | 08/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/25/2020 | 9948443420 | 08/25/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | MISSHIPPED |
| Invoice | 08/25/2020 | 9948447860 | 08/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/26/2020 | 9948460230 | 08/26/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/27/2020 | 9948471700 | 08/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/27/2020 | 9948473270 | 08/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/27/2020 | 9948483210 | 08/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948508470 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948509780 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948515520 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948517880 | 08/31/2020 | 167.06 | 167.06 | 155.37 | ACH \| 8382.15 \| 2020-09-25 \| 155.37 | 0.00 | |
| Invoice | 08/31/2020 | 9948519160 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948526940 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948544070 | 08/31/2020 | 458.82 | 458.82 | 426.70 | ACH \| 8382.15 \| 2020-09-25 \| 426.70 | 0.00 | |
| Invoice | 08/31/2020 | 9948546640 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948548050 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 08/31/2020 | 9948558660 | 08/31/2020 | 229.41 | 229.41 | 0.00 | ACH \| 8382.15 \| 2020-09-25 \| 213.35,ACH \| 5928.43 \| 2020-11-05 \| -213.35 | -213.35 | MISSHIPPED |
| Invoice | 08/31/2020 | 9948561860 | 08/31/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/01/2020 | 9948562740 | 09/01/2020 | 149.88 | 149.88 | 139.39 | ACH \| 8382.15 \| 2020-09-25 \| 139.39 | 0.00 | |
| Invoice | 09/01/2020 | 9948562850 | 09/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/01/2020 | 9948568160 | 09/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/01/2020 | 9948569120 | 09/01/2020 | 149.88 | 149.88 | 139.39 | ACH \| 8382.15 \| 2020-09-25 \| 139.39 | 0.00 | |
| Invoice | 09/01/2020 | 9948573430 | 09/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/01/2020 | 9948573790 | 09/01/2020 | 149.88 | 149.88 | 139.39 | ACH \| 8382.15 \| 2020-09-25 \| 139.39 | 0.00 | |
| Invoice | 09/01/2020 | 9948574710 | 09/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948585880 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948591680 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948591730 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948592870 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948594060 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948602970 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/02/2020 | 9948602980 | 09/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | 0.00 | |
| Invoice | 09/03/2020 | 9948605920 | 09/03/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/03/2020 | 9948614580 | 09/03/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/03/2020 | 9948618080 | 09/03/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/03/2020 | 9948618800 | 09/03/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/03/2020 | 9948618900 | 09/03/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948595660 | 09/04/2020 | 149.88 | 149.88 | 139.39 | ACH \| 2978.37 \| 2020-10-02 \| 139.39 | 0.00 | |
| Invoice | 09/04/2020 | 9948623750 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948631850 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948632880 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948638700 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948639140 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948639730 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/04/2020 | 9948641360 | 09/04/2020 | 149.88 | 149.88 | 139.39 | ACH \| 2978.37 \| 2020-10-02 \| 139.39 | 0.00 | |
| Invoice | 09/04/2020 | 9948641370 | 09/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | 0.00 | |
| Invoice | 09/08/2020 | 9948646750 | 09/08/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 09/08/2020 | 9948647710 | 09/08/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 09/08/2020 | 9948649890 | 09/08/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 09/08/2020 | 9948697210 | 09/08/2020 | 149.88 | 149.88 | 139.39 | ACH \| 2978.37 \| 2020-10-02 \| 139.39 | 0.00 | |
| Invoice | 09/14/2020 | 9948792020 | 09/14/2020 | 54.12 | 54.12 | 50.33 | ACH \| 4433.10 \| 2020-10-13 \| 50.33 | 0.00 | |
| Invoice | 09/14/2020 | 9948793570 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948793670 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948793720 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948797010 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948803990 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948806930 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948809390 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948809540 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948809880 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/14/2020 | 9948819670 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 09/14/2020 | 9948821860 | 09/14/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/15/2020 | 9948843960 | 09/15/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/15/2020 | 9948848650 | 09/15/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/15/2020 | 9948849980 | 09/15/2020 | 229.41 | 229.41 | -31.10 | ACH \| 5928.43 \| 2020-11-05 \| -31.10 | -244.45 | CANCELLED |
| Invoice | 09/15/2020 | 9948851190 | 09/15/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/15/2020 | 9948851220 | 09/15/2020 | 458.82 | 458.82 | 426.70 | ACH \| 7039.24 \| 2020-10-23 \| 426.70 | 0.00 | |
| Invoice | 09/15/2020 | 9948853060 | 09/15/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/15/2020 | 9948856150 | 09/15/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/15/2020 | 9948857530 | 09/15/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/22/2020 | 9948986770 | 09/22/2020 | 149.88 | 149.88 | 139.39 | ACH \| 7039.24 \| 2020-10-23 \| 139.39 | 0.00 | |
| Invoice | 09/23/2020 | 9948993500 | 09/23/2020 | 157.65 | 157.65 | 146.61 | ACH \| 7039.24 \| 2020-10-23 \| 146.61 | 0.00 | |
| Invoice | 09/24/2020 | 9949015070 | 09/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/24/2020 | 9949029760 | 09/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/25/2020 | 9949046950 | 09/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/25/2020 | 9949048980 | 09/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/28/2020 | 9949050060 | 09/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/28/2020 | 9949060060 | 09/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/28/2020 | 9949062710 | 09/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/28/2020 | 9949064530 | 09/28/2020 | 229.41 | 229.41 | -39.50 | ACH \| 927.87 \| 2020-11-16 \| -39.50 | -252.85 | CANCELLED |
| Invoice | 09/28/2020 | 9949077430 | 09/28/2020 | 229.41 | 229.41 | -28.29 | ACH \| 5928.43 \| 2020-11-05 \| -28.29 | -241.64 | CANCELLED |
| Invoice | 09/28/2020 | 9949082400 | 09/28/2020 | 229.41 | 229.41 | -38.78 | ACH \| 927.87 \| 2020-11-16 \| -38.78 | -252.13 | CANCELLED |
| Invoice | 09/28/2020 | 9949092000 | 09/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/29/2020 | 9949100340 | 09/29/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/29/2020 | 9949109280 | 09/29/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/30/2020 | 9949119800 | 09/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/30/2020 | 9949123970 | 09/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | 0.00 | |
| Invoice | 09/30/2020 | 9949126390 | 09/30/2020 | 149.88 | 149.88 | 139.39 | ACH \| 7039.24 \| 2020-10-23 \| 139.39 | 0.00 | |
| Invoice | 10/01/2020 | 9949136880 | 10/01/2020 | 149.88 | 149.88 | 139.39 | ACH \| 5928.43 \| 2020-11-05 \| 139.39 | 0.00 | |
| Invoice | 10/01/2020 | 9949142260 | 10/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/01/2020 | 9949143890 | 10/01/2020 | 149.88 | 149.88 | 139.39 | ACH \| 5928.43 \| 2020-11-05 \| 139.39 | 0.00 | |
| Invoice | 10/01/2020 | 9949145450 | 10/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/02/2020 | 9949161260 | 10/02/2020 | 87.06 | 87.06 | 80.97 | ACH \| 5928.43 \| 2020-11-05 \| 80.97 | 0.00 | |
| Invoice | 10/02/2020 | 9949164130 | 10/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949186250 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949189630 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949190790 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949191950 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949195740 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949199880 | 10/05/2020 | 54.12 | 54.12 | 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | 0.00 | |
| Invoice | 10/05/2020 | 9949210030 | 10/05/2020 | 54.12 | 54.12 | 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | 0.00 | |
| Invoice | 10/05/2020 | 9949210500 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949213280 | 10/05/2020 | 54.12 | 54.12 | 0.00 | | -50.33 | MISSHIPPED |
| Invoice | 10/05/2020 | 9949214840 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949216110 | 10/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/05/2020 | 9949216920 | 10/05/2020 | 54.12 | 54.12 | 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | 0.00 | |
| Invoice | 10/06/2020 | 9949221830 | 10/06/2020 | 54.12 | 54.12 | 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | 0.00 | |
| Invoice | 10/06/2020 | 9949227590 | 10/06/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/06/2020 | 9949228200 | 10/06/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/06/2020 | 9949231940 | 10/06/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/06/2020 | 9949233740 | 10/06/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/07/2020 | 9949237450 | 10/07/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/07/2020 | 9949238750 | 10/07/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/07/2020 | 9949242430 | 10/07/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/07/2020 | 9949251100 | 10/07/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949251640 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949253700 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949256180 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949257820 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949258960 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949263940 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/08/2020 | 9949266650 | 10/08/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | 0.00 | |
| Invoice | 10/09/2020 | 9949268820 | 10/09/2020 | 229.41 | 229.41 | -39.36 | ACH \| 3234.41 \| 2020-11-30 \| -39.36 | -252.71 | CANCELLED |
| Invoice | 10/09/2020 | 9949282480 | 10/09/2020 | 379.29 | 379.29 | 0.00 | | -352.74 | CANCELLED |
| Invoice | 10/12/2020 | 9949300510 | 10/12/2020 | 54.12 | 54.12 | 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | 0.00 | |
| Invoice | 10/12/2020 | 9949315960 | 10/12/2020 | 108.24 | 108.24 | 100.66 | ACH \| 927.87 \| 2020-11-16 \| 100.66 | 0.00 | |
| Invoice | 10/13/2020 | 9949339210 | 10/13/2020 | 157.65 | 157.65 | 146.61 | ACH \| 927.87 \| 2020-11-16 \| 146.61 | 0.00 | |
| Invoice | 10/14/2020 | 9949373840 | 10/14/2020 | 54.12 | 54.12 | 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | 0.00 | |
| Invoice | 10/19/2020 | 9949419530 | 10/19/2020 | 149.88 | 149.88 | 139.39 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | 0.00 | |
| Invoice | 10/19/2020 | 9949447490 | 10/19/2020 | 54.12 | 54.12 | 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | 0.00 | |
| Invoice | 10/20/2020 | 9949462540 | 10/20/2020 | 149.88 | 149.88 | 139.39 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | 0.00 | |
| Invoice | 10/21/2020 | 9949490830 | 10/21/2020 | 149.88 | 149.88 | 139.39 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | 0.00 | |
| Invoice | 10/21/2020 | 9949491540 | 10/21/2020 | 149.88 | 149.88 | 139.39 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | 0.00 | |
| Invoice | 10/21/2020 | 9949496480 | 10/21/2020 | 54.12 | 54.12 | 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | 0.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 10/22/2020 | 9949510900 | 10/22/2020 | 149.88 | 149.88 | 139.39 | ACH \| 1780.54 \| 2020-11-20 \| 139.39 | 0.00 | |
| Invoice | 10/23/2020 | 9949529270 | 10/23/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/26/2020 | 9949541940 | 10/26/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 10/26/2020 | 9949547180 | 10/26/2020 | 149.88 | 149.88 | 139.39 | ACH \| 3339.64 \| 2020-12-04 \| 139.39 | 0.00 | |
| Invoice | 10/26/2020 | 9949553560 | 10/26/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 10/26/2020 | 9949569720 | 10/26/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 10/26/2020 | 9949589110 | 10/26/2020 | 149.88 | 149.88 | 0.00 | | -139.39 | CANCELLED |
| Invoice | 10/28/2020 | 9949604530 | 10/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/28/2020 | 9949606610 | 10/28/2020 | 158.82 | 158.82 | 147.70 | ACH \| 1780.54 \| 2020-11-20 \| 147.70 | 0.00 | |
| Invoice | 10/28/2020 | 9949609510 | 10/28/2020 | 149.88 | 149.88 | 139.39 | ACH \| 3234.41 \| 2020-11-30 \| 139.39 | 0.00 | |
| Invoice | 10/28/2020 | 9949620680 | 10/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/28/2020 | 9949626160 | 10/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/28/2020 | 9949647880 | 10/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/28/2020 | 9949650420 | 10/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/28/2020 | 9949650910 | 10/28/2020 | 582.42 | 582.42 | 361.05 | ACH \| 3234.41 \| 2020-11-30 \| 361.05 | -221.37 | OVERBILLED |
| Invoice | 10/28/2020 | 9949652980 | 10/28/2020 | 229.41 | 229.41 | 213.35 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | 0.00 | |
| Invoice | 10/29/2020 | 9949668640 | 10/29/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 10/29/2020 | 9949669570 | 10/29/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 10/29/2020 | 9949673210 | 10/29/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 10/30/2020 | 9949678690 | 10/30/2020 | 388.23 | 388.23 | 361.05 | ACH \| 3234.41 \| 2020-11-30 \| 361.05 | 0.00 | |
| Invoice | 11/02/2020 | 9949706320 | 11/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/02/2020 | 9949725740 | 11/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/02/2020 | 9949743050 | 11/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/02/2020 | 9949743060 | 11/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/02/2020 | 9949744080 | 11/02/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/04/2020 | 9949783860 | 11/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/04/2020 | 9949785950 | 11/04/2020 | 149.88 | 149.88 | 139.39 | ACH \| 3234.41 \| 2020-11-30 \| 139.39 | 0.00 | |
| Invoice | 11/04/2020 | 9949794820 | 11/04/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | 0.00 | |
| Invoice | 11/04/2020 | 9949799480 | 11/04/2020 | 149.88 | 149.88 | 139.39 | ACH \| 3234.41 \| 2020-11-30 \| 139.39 | 0.00 | |
| Invoice | 11/05/2020 | 9949810020 | 11/05/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949847560 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949864700 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949868710 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949876700 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949881050 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949882060 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949899390 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949910920 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/09/2020 | 9949912540 | 11/09/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/10/2020 | 9949930620 | 11/10/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/10/2020 | 9949934510 | 11/10/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/11/2020 | 9949949670 | 11/11/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/11/2020 | 9949950120 | 11/11/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/11/2020 | 9949956610 | 11/11/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | 0.00 | |
| Invoice | 11/12/2020 | 9949974030 | 11/12/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/12/2020 | 9949979190 | 11/12/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/13/2020 | 9950002740 | 11/13/2020 | 149.88 | 149.88 | 139.39 | ACH \| 4313.94 \| 2020-12-14 \| 139.39 | 0.00 | |
| Invoice | 11/16/2020 | 9950028370 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950031980 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950040630 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950057110 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950061510 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950079730 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950085190 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950086760 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950092060 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950099400 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950113270 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950116440 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/16/2020 | 9950118040 | 11/16/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/18/2020 | 9950164770 | 11/18/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/18/2020 | 9950185940 | 11/18/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/18/2020 | 9950187300 | 11/18/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/18/2020 | 9950188170 | 11/18/2020 | 130.00 | 130.00 | 120.90 | ACH \| 4313.94 \| 2020-12-14 \| 120.90 | 0.00 | |
| Invoice | 11/18/2020 | 9950190330 | 11/18/2020 | 229.41 | 229.41 | 213.35 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | 0.00 | |
| Invoice | 11/19/2020 | 9950207650 | 11/19/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/19/2020 | 9950217950 | 11/19/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/20/2020 | 9950243150 | 11/20/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/20/2020 | 9950243220 | 11/20/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/20/2020 | 9950243590 | 11/20/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/20/2020 | 9950251590 | 11/20/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/20/2020 | 9950254050 | 11/20/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/23/2020 | 9950265880 | 11/23/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 11/23/2020 | 9950270800 | 11/23/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/23/2020 | 9950280470 | 11/23/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/23/2020 | 9950283840 | 11/23/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/23/2020 | 9950378490 | 11/23/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/24/2020 | 9950386450 | 11/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/24/2020 | 9950402010 | 11/24/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/25/2020 | 9950412460 | 11/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/25/2020 | 9950413490 | 11/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/25/2020 | 9950421470 | 11/25/2020 | 229.41 | 229.41 | 213.35 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | 0.00 | |
| Invoice | 11/27/2020 | 9950437380 | 11/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/27/2020 | 9950442040 | 11/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/27/2020 | 9950456950 | 11/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/27/2020 | 9950461150 | 11/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/27/2020 | 9950461210 | 11/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/27/2020 | 9950484760 | 11/27/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950493590 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950501460 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950524810 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950546780 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950554170 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950562500 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950575840 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950583930 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950596590 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950603400 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950605610 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950605740 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950648870 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950648880 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950665570 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950697400 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950702480 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950717560 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 11/30/2020 | 9950721080 | 11/30/2020 | 229.41 | 229.41 | 213.35 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | 0.00 | |
| Invoice | 12/01/2020 | 9950759660 | 12/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 426.70 \| 2021-01-11 \| 213.35 | 0.00 | |
| Invoice | 12/01/2020 | 9950766370 | 12/01/2020 | 229.41 | 229.41 | 213.35 | ACH \| 426.70 \| 2021-01-11 \| 213.35 | 0.00 | |
| Invoice | 12/01/2020 | 9950800170 | 12/01/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| Invoice | 12/01/2020 | 9950802310 | 12/01/2020 | 229.41 | 229.41 | 0.00 | | -213.35 | CANCELLED |
| **Total** | | | | **55,582.76** | **55,642.84** | **47,647.23** | | | |

| vid | vendor | poid | oid | po | transaction_date | billed | credited | allowance | deductions | approved | remittance | applied | balance | remittance_details | payment_details | deduction_reason | deduction_deta | ticket_info | invoices | invoices_am | po_mdse | current_t | po_ds | po_carrier_frt | po_vendor | po_tax | po_rebate | billed_mdse | billed_ds | billed_tax | billed_frt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Jamesdar | 0 | 4226876 | 9942268760 | 1/24/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 93.00 \| 2020-02-28 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4226876 | EST 4226876 | 100 | 100 | 0 | 13.1 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4238965 | 9942389650 | 2/5/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 333.70 \| 2020-03-09 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4238965 | EST 4238965 | 100 | 100 | 0 | 13.1 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4240061 | 9942400610 | 2/7/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 333.70 \| 2020-03-09 \| 240.70 | VISA \| 18690.00 \| 2020-07-01 \| 240.70 | | | | EST 4240061 | EST 4240061 | 258.82 | 258.82 | 0 | 36.23 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4248597 | 9942485970 | 2/13/2020 | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 148.80 | 148.80 | 0.00 | 148.80 \| 2020-03-16 \| 148.80 | VISA \| 18690.00 \| 2020-07-01 \| 148.80 | | | | EST 4248597 | EST 4248597 | 160 | 160 | 0 | 36.23 | 0 | 0 | -11.2 | 160 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4254673 | 9942546730 | 2/19/2020 | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 148.80 | 148.80 | 0.00 | 241.80 \| 2020-03-24 \| 148.80 | VISA \| 18690.00 \| 2020-07-01 \| 148.80 | | | | EST 4254673 | EST 4254673 | 160 | 160 | 0 | 31.58 | 0 | 0 | -11.2 | 160 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4256441 | 9942564410 | 2/21/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 241.80 \| 2020-03-24 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4256441 | EST 4256441 | 100 | 100 | 0 | 18.65 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4267530 | 9942675300 | 3/4/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 690.80 \| 2020-04-01 \| 118.48 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4267530 | EST 4267530 | 127.4 | 149.88 | 0 | 21.6 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4270294 | 9942702940 | 3/4/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 690.80 \| 2020-04-01 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4270294 | EST 4270294 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4273293 | 9942732930 | 3/4/2020 | 90.21 | 0.00 | 0.00 | 0.00 | 90.21 | 90.21 | 90.21 | 0.00 | 690.80 \| 2020-04-01 \| 90.21 | VISA \| 18690.00 \| 2020-07-01 \| 90.21 | | | | EST 4273293 | EST 4273293 | 97 | 114.12 | 0 | 12.29 | 0 | 0 | -6.79 | 97 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4273752 | 9942737520 | 3/4/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 690.80 \| 2020-04-01 \| 118.48 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4273752 | EST 4273752 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4274270 | 9942742700 | 3/4/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 690.80 \| 2020-04-01 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4274270 | EST 4274270 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4278702 | 9942787020 | 3/5/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 690.80 \| 2020-04-01 \| 126.48 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4278702 | EST 4278702 | 136 | 160 | 0 | 36.23 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4282255 | 9942822550 | 3/9/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 690.80 \| 2020-04-01 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4282255 | EST 4282255 | 85 | 100 | 0 | 18.31 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4286434 | 9942864340 | 3/10/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 237.15 \| 2020-04-09 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4286434 | EST 4286434 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4291578 | 9942915780 | 3/13/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 237.15 \| 2020-04-09 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4291578 | EST 4291578 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4297093 | 9942970930 | 3/16/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 237.15 \| 2020-04-09 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4297093 | EST 4297093 | 85 | 100 | 0 | 21.6 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4298706 | 9942987060 | 3/17/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4298706 | EST 4298706 | 85 | 100 | 0 | 13.79 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4298735 | 9942987350 | 3/17/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2046.73 \| 2020-04-17 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4298735 | EST 4298735 | 136 | 160 | 0 | 36.65 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4300729 | 9943007290 | 3/18/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2046.73 \| 2020-04-17 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4300729 | EST 4300729 | 136 | 160 | 0 | 37.78 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4302627 | 9943026270 | 3/19/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4302627 | EST 4302627 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4304572 | 9943045720 | 3/23/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2046.73 \| 2020-04-17 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4304572 | EST 4304572 | 136 | 160 | 0 | 30.35 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4306285 | 9943062850 | 3/23/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4306285 | EST 4306285 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4309137 | 9943091370 | 3/23/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4309137 | EST 4309137 | 127.4 | 149.88 | 0 | 13.1 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4322397 | 9943223970 | 3/24/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4322397 | EST 4322397 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4322571 | 9943225710 | 3/24/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4322571 | EST 4322571 | 85 | 100 | 0 | 13.1 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4322958 | 9943229580 | 3/24/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4322958 | EST 4322958 | 85 | 100 | 0 | 18.65 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4323125 | 9943231250 | 3/24/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4323125 | EST 4323125 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4323775 | 9943237750 | 3/25/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2046.73 \| 2020-04-17 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4323775 | EST 4323775 | 136 | 160 | 0 | 33.12 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4324040 | 9943240400 | 3/25/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4324040 | EST 4324040 | 127.4 | 149.88 | 0 | 15.8 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4324922 | 9943249220 | 3/25/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4324922 | EST 4324922 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4325327 | 9943253270 | 3/25/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4325327 | EST 4325327 | 85 | 100 | 0 | 15.8 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4325335 | 9943253350 | 3/25/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4325335 | EST 4325335 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4325404 | 9943254040 | 3/25/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4325404 | EST 4325404 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4325406 | 9943254060 | 3/25/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4325406 | EST 4325406 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4326228 | 9943262280 | 3/26/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2046.73 \| 2020-04-17 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4326228 | EST 4326228 | 85 | 100 | 0 | 18.65 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4327262 | 9943272620 | 3/26/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2046.73 \| 2020-04-17 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4327262 | EST 4327262 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4330495 | 9943304950 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4330495 | EST 4330495 | 85 | 100 | 0 | 15.8 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4330739 | 9943307390 | 3/31/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 2959.72 \| 2020-04-23 \| 50.33 | VISA \| 18690.00 \| 2020-07-01 \| 50.33 | | | | EST 4330739 | EST 4330739 | 54.12 | 54.12 | 0 | 11.82 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4330758 | 9943307580 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4330758 | EST 4330758 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4331060 | 9943310600 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4331060 | EST 4331060 | 127.4 | 149.88 | 0 | 13.79 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4331298 | 9943312980 | 3/31/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2959.72 \| 2020-04-23 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4331298 | EST 4331298 | 136 | 160 | 0 | 36.72 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4332384 | 9943323840 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4332384 | EST 4332384 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4332795 | 9943327950 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4332795 | EST 4332795 | 127.4 | 149.88 | 0 | 13.1 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4333564 | 9943335640 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4333564 | EST 4333564 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4333659 | 9943336590 | 3/31/2020 | 260.40 | 0.00 | 0.00 | 0.00 | 260.40 | 260.40 | 260.40 | 0.00 | 2959.72 \| 2020-04-23 \| 260.4 | VISA \| 18690.00 \| 2020-07-01 \| 260.40 | | | | EST 4333659 | EST 4333659 | 280 | 329.42 | 0 | 67.56 | 0 | 0 | -19.6 | 280 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4335169 | 9943351690 | 3/31/2020 | 409.20 | 0.00 | 0.00 | 0.00 | 409.20 | 409.20 | 409.20 | 0.00 | 2959.72 \| 2020-04-23 \| 409.2 | VISA \| 18690.00 \| 2020-07-01 \| 409.20 | | | | EST 4335169 | EST 4335169 | 440 | 517.64 | 0 | 57.57 | 0 | 0 | -30.8 | 440 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4335695 | 9943356950 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4335695 | EST 4335695 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4336500 | 9943365000 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4336500 | EST 4336500 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4339151 | 9943391510 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4339151 | EST 4339151 | 85 | 100 | 0 | 21.6 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4340058 | 9943400580 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4340058 | EST 4340058 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4340446 | 9943404460 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4340446 | EST 4340446 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4340618 | 9943406180 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4340618 | EST 4340618 | 127.4 | 149.88 | 0 | 13.1 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4341361 | 9943413610 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4341361 | EST 4341361 | 127.4 | 149.88 | 0 | 18.65 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4341707 | 9943417070 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4341707 | EST 4341707 | 85 | 100 | 0 | 13.79 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4342091 | 9943420910 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4342091 | EST 4342091 | 127.4 | 149.88 | 0 | 13.1 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4342092 | 9943420920 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4342092 | EST 4342092 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4342225 | 9943422250 | 3/31/2020 | 130.20 | 0.00 | 0.00 | 0.00 | 130.20 | 130.20 | 130.20 | 0.00 | 2959.72 \| 2020-04-23 \| 130.2 | VISA \| 18690.00 \| 2020-07-01 \| 130.20 | | | | EST 4342225 | EST 4342225 | 140 | 164.71 | 0 | 33.78 | 0 | 0 | -9.8 | 140 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4342814 | 9943428140 | 3/31/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2959.72 \| 2020-04-23 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4342814 | EST 4342814 | 136 | 160 | 0 | 30.35 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4343267 | 9943432670 | 3/31/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2959.72 \| 2020-04-23 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4343267 | EST 4343267 | 85 | 100 | 0 | 15.8 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4343495 | 9943434950 | 3/31/2020 | 118.48 | 0.00 | 0.00 | 0.00 | 118.48 | 118.48 | 118.48 | 0.00 | 2959.72 \| 2020-04-23 \| 118.4 | VISA \| 18690.00 \| 2020-07-01 \| 118.48 | | | | EST 4343495 | EST 4343495 | 127.4 | 149.88 | 0 | 23.73 | 0 | 0 | -8.92 | 127.4 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4344517 | 9943445170 | 4/1/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2914.13 \| 2020-05-02 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4344517 | EST 4344517 | 136 | 160 | 0 | 36.72 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4345209 | 9943452090 | 4/1/2020 | 126.48 | 0.00 | 0.00 | 0.00 | 126.48 | 126.48 | 126.48 | 0.00 | 2914.13 \| 2020-05-02 \| 126.4 | VISA \| 18690.00 \| 2020-07-01 \| 126.48 | | | | EST 4345209 | EST 4345209 | 136 | 160 | 0 | 33.12 | 0 | 0 | -9.52 | 136 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4345210 | 9943452100 | 4/1/2020 | 79.05 | 0.00 | 0.00 | 0.00 | 79.05 | 79.05 | 79.05 | 0.00 | 2914.13 \| 2020-05-02 \| 79.05 | VISA \| 18690.00 \| 2020-07-01 \| 79.05 | | | | EST 4345210 | EST 4345210 | 85 | 100 | 0 | 23.73 | 0 | 0 | -5.95 | 85 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4346373 | 9943463730 | 4/1/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 2914.13 \| 2020-05-02 \| 50.33 | VISA \| 18690.00 \| 2020-07-01 \| 50.33 | | | | EST 4346373 | EST 4346373 | 54.12 | 54.12 | 0 | 10.92 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4349188 | 9943491880 | 4/2/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4349188 | EST 4349188 | 100 | 100 | 0 | 13.1 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4350024 | 9943500240 | 4/2/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4350024 | EST 4350024 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4350054 | 9943500540 | 4/2/2020 | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 148.80 | 148.80 | 0.00 | 2914.13 \| 2020-05-02 \| 148.8 | VISA \| 18690.00 \| 2020-07-01 \| 148.80 | | | | EST 4350054 | EST 4350054 | 160 | 160 | 0 | 37.78 | 0 | 0 | -11.2 | 160 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4351674 | 9943516740 | 4/3/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4351674 | EST 4351674 | 100 | 100 | 0 | 15.8 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4351676 | 9943516760 | 4/3/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4351676 | EST 4351676 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4352085 | 9943520850 | 4/3/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 5928.43 \| 2020-11-05 \| 93.00 | ACH \| 5928.43 \| 2020-11-05 \| 93.00 | | | | EST 4352085 | EST 4352085 | 100 | 100 | 0 | 21.6 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4352273 | 9943522730 | 4/3/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 2914.13 \| 2020-05-02 \| 50.33 | VISA \| 18690.00 \| 2020-07-01 \| 50.33 | | | | EST 4352273 | EST 4352273 | 54.12 | 54.12 | 0 | 11.82 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4353335 | 9943533350 | 4/3/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4353335 | EST 4353335 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4356372 | 9943563720 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4356372 | EST 4356372 | 100 | 100 | 0 | 15.8 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4360143 | 9943601430 | 4/6/2020 | 306.36 | 0.00 | 0.00 | 0.00 | 306.36 | 306.36 | 306.36 | 0.00 | 2914.13 \| 2020-05-02 \| 306.3 | VISA \| 18690.00 \| 2020-07-01 \| 306.36 | | | | EST 4360143 | EST 4360143 | 329.42 | 329.42 | 0 | 73.48 | 0 | 0 | -23.06 | 329.42 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4361411 | 9943614110 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4361411 | EST 4361411 | 100 | 100 | 0 | 21.6 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4361742 | 9943617420 | 4/6/2020 | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 148.80 | 148.80 | 0.00 | 2914.13 \| 2020-05-02 \| 148.8 | VISA \| 18690.00 \| 2020-07-01 \| 148.80 | | | | EST 4361742 | EST 4361742 | 160 | 160 | 0 | 37.78 | 0 | 0 | -11.2 | 160 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4361894 | 9943618940 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4361894 | EST 4361894 | 100 | 100 | 0 | 13.1 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4362383 | 9943623830 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4362383 | EST 4362383 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4364039 | 9943640390 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4364039 | EST 4364039 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4364669 | 9943646690 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4364669 | EST 4364669 | 100 | 100 | 0 | 21.6 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4366292 | 9943662920 | 4/6/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4366292 | EST 4366292 | 100 | 100 | 0 | 18.65 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4367730 | 9943677300 | 4/7/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4367730 | EST 4367730 | 100 | 100 | 0 | 18.65 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4369352 | 9943693520 | 4/7/2020 | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 148.80 | 148.80 | 0.00 | 2914.13 \| 2020-05-02 \| 148.8 | VISA \| 18690.00 \| 2020-07-01 \| 148.80 | | | | EST 4369352 | EST 4369352 | 160 | 160 | 0 | 30.35 | 0 | 0 | -11.2 | 160 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4372015 | 9943720150 | 4/8/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4372015 | EST 4372015 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4372122 | 9943721220 | 4/8/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4372122 | EST 4372122 | 100 | 100 | 0 | 15.8 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4373519 | 9943735190 | 4/8/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 2914.13 \| 2020-05-02 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4373519 | EST 4373519 | 100 | 100 | 0 | 28.05 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4374552 | 9943745520 | 4/8/2020 | 147.70 | 0.00 | 0.00 | 0.00 | 147.70 | 147.70 | 147.70 | 0.00 | 2914.13 \| 2020-05-02 \| 147.7 | VISA \| 18690.00 \| 2020-07-01 \| 147.70 | | | | EST 4374552 | EST 4374552 | 158.82 | 158.82 | 0 | 20.53 | 0 | 0 | -11.12 | 158.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4381715 | 9943817150 | 4/10/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 693.67 \| 2020-05-09 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4381715 | EST 4381715 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4383728 | 9943837280 | 4/10/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 693.67 \| 2020-05-09 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4383728 | EST 4383728 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4385885 | 9943858850 | 4/10/2020 | 146.61 | 0.00 | 0.00 | 0.00 | 146.61 | 146.61 | 146.61 | 0.00 | 693.67 \| 2020-05-09 \| 146.61 | VISA \| 18690.00 \| 2020-07-01 \| 146.61 | | | | EST 4385885 | EST 4385885 | 157.65 | 157.65 | 0 | 16.82 | 0 | 0 | -11.04 | 157.65 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4394581 | 9943945810 | 4/13/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 693.67 \| 2020-05-09 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4394581 | EST 4394581 | 100 | 100 | 0 | 18.54 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4397445 | 9943974450 | 4/13/2020 | 82.06 | 0.00 | 0.00 | 0.00 | 82.06 | 82.06 | 82.06 | 0.00 | 693.67 \| 2020-05-09 \| 82.06 | VISA \| 18690.00 \| 2020-07-01 \| 82.06 | | | | EST 4397445 | EST 4397445 | 88.24 | 88.24 | 0 | 10.92 | 0 | 0 | -6.18 | 88.24 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4405409 | 9944054090 | 4/14/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 693.67 \| 2020-05-09 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4405409 | EST 4405409 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4405422 | 9944054220 | 4/14/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 693.67 \| 2020-05-09 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4405422 | EST 4405422 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4412984 | 9944129840 | 4/15/2020 | 120.35 | 0.00 | 0.00 | 0.00 | 120.35 | 120.35 | 120.35 | 0.00 | 1854.53 \| 2020-05-14 \| 120.3 | VISA \| 18690.00 \| 2020-07-01 \| 120.35 | | | | EST 4412984 | EST 4412984 | 129.41 | 129.41 | 0 | 10.92 | 0 | 0 | -9.06 | 129.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4413971 | 9944139710 | 4/15/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4413971 | EST 4413971 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4415600 | 9944156000 | 4/15/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4415600 | EST 4415600 | 100 | 100 | 0 | 21.6 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4416317 | 9944163170 | 4/15/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4416317 | EST 4416317 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4418033 | 9944180330 | 4/16/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4418033 | EST 4418033 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4420690 | 9944206900 | 4/16/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4420690 | EST 4420690 | 100 | 100 | 0 | 15.8 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4423716 | 9944237160 | 4/16/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4423716 | EST 4423716 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4427526 | 9944275261 | 4/17/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4427526 | EST 4427526 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4432829 | 9944328290 | 4/17/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4432829 | EST 4432829 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4433730 | 9944337300 | 4/17/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4433730 | EST 4433730 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4437754 | 9944377540 | 4/20/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4437754 | EST 4437754 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4446317 | 9944463170 | 4/20/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4446317 | EST 4446317 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4446836 | 9944468360 | 4/20/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4446836 | EST 4446836 | 100 | 100 | 0 | 18.65 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4447414 | 9944474140 | 4/20/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4447414 | EST 4447414 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4448676 | 9944486760 | 4/20/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4448676 | EST 4448676 | 100 | 100 | 0 | 21.6 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4454586 | 9944545860 | 4/21/2020 | 153.18 | 0.00 | 0.00 | 0.00 | 153.18 | 153.18 | 153.18 | 0.00 | 1854.53 \| 2020-05-14 \| 153.1 | VISA \| 18690.00 \| 2020-07-01 \| 153.18 | | | | EST 4454586 | EST 4454586 | 164.71 | 164.71 | 0 | 38.33 | 0 | 0 | -11.53 | 164.71 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4457224 | 9944572240 | 4/20/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4457224 | EST 4457224 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4461336 | 9944613360 | 4/21/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4461336 | EST 4461336 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4461663 | 9944616630 | 4/21/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1854.53 \| 2020-05-14 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4461663 | EST 4461663 | 100 | 100 | 0 | 22.97 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4467281 | 9944672810 | 4/28/2020 | 147.70 | 0.00 | 0.00 | 0.00 | 147.70 | 147.70 | 147.70 | 0.00 | 600.67 \| 2020-05-21 \| 147.70 | VISA \| 18690.00 \| 2020-07-01 \| 147.70 | | | | EST 4467281 | EST 4467281 | 158.82 | 158.82 | 0 | 20.1 | 0 | 0 | -11.12 | 158.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4469367 | 9944693670 | 4/28/2020 | 80.97 | 0.00 | 0.00 | 0.00 | 80.97 | 80.97 | 80.97 | 0.00 | 600.67 \| 2020-05-21 \| 80.97 | VISA \| 18690.00 \| 2020-07-01 \| 80.97 | | | | EST 4469367 | EST 4469367 | 87.06 | 87.06 | 0 | 12.95 | 0 | 0 | -6.09 | 87.06 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4476622 | 9944766220 | 4/23/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 600.67 \| 2020-05-21 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4476622 | EST 4476622 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4490803 | 9944908030 | 4/27/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 600.67 \| 2020-05-21 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4490803 | EST 4490803 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4492144 | 9944921440 | 4/27/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 600.67 \| 2020-05-21 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4492144 | EST 4492144 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4493035 | 9944930350 | 4/27/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 600.67 \| 2020-05-21 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4493035 | EST 4493035 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4494810 | 9944948100 | 4/28/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 600.67 \| 2020-05-21 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4494810 | EST 4494810 | 100 | 100 | 0 | 15.8 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4499890 | 9944998900 | 4/29/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1181.63 \| 2020-06-01 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4499890 | EST 4499890 | 100 | 100 | 0 | 18.65 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4506103 | 9945061030 | 5/1/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1181.63 \| 2020-06-01 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4506103 | EST 4506103 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4506194 | 9945061940 | 5/1/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1181.63 \| 2020-06-01 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4506194 | EST 4506194 | 100 | 100 | 0 | 23.73 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4506204 | 9945062040 | 5/1/2020 | 93.00 | 0.00 | 0.00 | 0.00 | 93.00 | 93.00 | 93.00 | 0.00 | 1181.63 \| 2020-06-01 \| 93.00 | VISA \| 18690.00 \| 2020-07-01 \| 93.00 | | | | EST 4506204 | EST 4506204 | 100 | 100 | 0 | 18.65 | 0 | 0 | -7 | 100 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4519720 | 9945197200 | 5/4/2020 | 147.70 | 0.00 | 0.00 | 0.00 | 147.70 | 147.70 | 147.70 | 0.00 | 1181.63 \| 2020-06-01 \| 147.7 | VISA \| 18690.00 \| 2020-07-01 \| 147.70 | | | | EST 4519720 | EST 4519720 | 158.82 | 158.82 | 0 | 23.88 | 0 | 0 | -11.12 | 158.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4532585 | 9945325850 | 5/5/2020 | 147.70 | 0.00 | 0.00 | 0.00 | 147.70 | 147.70 | 147.70 | 0.00 | 1181.63 \| 2020-06-01 \| 147.7 | VISA \| 18690.00 \| 2020-07-01 \| 147.70 | | | | EST 4532585 | EST 4532585 | 158.82 | 158.82 | 0 | 11.33 | 0 | 0 | -11.12 | 158.82 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Jamesdar | 0 | 4536106 | 9945361060 | 5/6/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1181.63 \| 2020-06-01 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4536106 | EST 4536106 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4536536 | 9945365360 | 5/6/2020 | 60.18 | 0.00 | 0.00 | 0.00 | 60.18 | 60.18 | 60.18 | 0.00 | 1181.63 \| 2020-06-01 \| 60.18 | VISA \| 18690.00 \| 2020-07-01 \| 60.18 | | | | EST 4536536 | EST 4536536 | 64.71 | 64.71 | 0 | 10.92 | 0 | 0 | -4.53 | 64.71 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4539076 | 9945390760 | 5/6/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 1181.63 \| 2020-06-01 \| 240.7 | VISA \| 18690.00 \| 2020-07-01 \| 240.70 | | | | EST 4539076 | EST 4539076 | 258.82 | 258.82 | 0 | 23.2 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4556151 | 9945561510 | 5/11/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4556151 | EST 4556151 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4558982 | 9945589820 | 5/11/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4558982 | EST 4558982 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4559521 | 9945595210 | 5/11/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4559521 | EST 4559521 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4563277 | 9945632770 | 5/12/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4563277 | EST 4563277 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4565453 | 9945654530 | 5/13/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4565453 | EST 4565453 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4566412 | 9945664120 | 5/13/2020 | 426.70 | 0.00 | 0.00 | 0.00 | 426.70 | 426.70 | 426.70 | 0.00 | 2346.85 \| 2020-06-05 \| 426.7 | VISA \| 18690.00 \| 2020-07-01 \| 426.70 | | | | EST 4566412 | EST 4566412 | 458.82 | 458.82 | 0 | 68.84 | 0 | 0 | -32.12 | 458.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4567377 | 9945673770 | 5/13/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4567377 | EST 4567377 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4567561 | 9945675610 | 5/13/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4567561 | EST 4567561 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4567909 | 9945679090 | 5/13/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4567909 | EST 4567909 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4568045 | 9945680450 | 5/13/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-05 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4568045 | EST 4568045 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4570290 | 9945702900 | 5/14/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4570290 | EST 4570290 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4575351 | 9945753510 | 5/15/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4575351 | EST 4575351 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4578062 | 9945780620 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | ACH \| 212.29 \| 2020-07-02 \| 0.03,VISA \| 18690.00 \| 2020-07-01 \| 213.32 | | | | EST 4578062 | EST 4578062 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4579878 | 9945798780 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4579878 | EST 4579878 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4580047 | 9945800470 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4580047 | EST 4580047 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4581637 | 9945816370 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4581637 | EST 4581637 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4582383 | 9945823830 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4582383 | EST 4582383 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4582653 | 9945826530 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4582653 | EST 4582653 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4584539 | 9945845390 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4584539 | EST 4584539 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4584549 | 9945845490 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4584549 | EST 4584549 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4584597 | 9945845970 | 5/18/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2346.85 \| 2020-06-12 \| 213.3 | VISA \| 18690.00 \| 2020-07-01 \| 213.35 | | | | EST 4584597 | EST 4584597 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4591338 | 9945913380 | 6/14/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4591338 | EST 4591338 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4639091 | 9946390910 | 6/8/2020 | 106.13 | 0.00 | 0.00 | 0.00 | 106.13 | 106.13 | 106.13 | 0.00 | 212.26 \| 2020-07-03 \| 106.13 | ACH \| 212.29 \| 2020-07-02 \| 106.13 | | | | EST 4639091 | EST 4639091 | 114.12 | 114.12 | 0 | 16.29 | 0 | 0 | -7.99 | 114.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4654088 | 9946540880 | 6/10/2020 | 106.13 | 0.00 | 0.00 | 0.00 | 106.13 | 106.13 | 106.13 | 0.00 | 212.26 \| 2020-07-03 \| 106.13 | ACH \| 212.29 \| 2020-07-02 \| 106.13 | | | | EST 4654088 | EST 4654088 | 114.12 | 114.12 | 0 | 16.61 | 0 | 0 | -7.99 | 114.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4660771 | 9946607710 | 6/15/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 2513.59 \| 2020-07-10 \| 139.3 | ACH \| 2513.59 \| 2020-07-10 \| 139.39 | | | | EST 4660771 | EST 4660771 | 149.88 | 149.88 | 0 | 20.58 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4661642 | 9946616420 | 6/15/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4661642 | EST 4661642 | 229.41 | 229.41 | 0 | 31.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4661890 | 9946618900 | 6/15/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 2513.59 \| 2020-07-10 \| 240.7 | ACH \| 2513.59 \| 2020-07-10 \| 240.70 | | | | EST 4661890 | EST 4661890 | 258.82 | 258.82 | 0 | 35.04 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4666457 | 9946664570 | 6/15/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4666457 | EST 4666457 | 229.41 | 229.41 | 0 | 31.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4666646 | 9946666460 | 6/16/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4666646 | EST 4666646 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4667493 | 9946674930 | 6/16/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4667493 | EST 4667493 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4667611 | 9946676110 | 6/16/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4667611 | EST 4667611 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4667690 | 9946676900 | 6/16/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4667690 | EST 4667690 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4668175 | 9946681750 | 6/16/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4668175 | EST 4668175 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4669224 | 9946692240 | 6/16/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4669224 | EST 4669224 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4669811 | 9946698110 | 6/17/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2513.59 \| 2020-07-10 \| 213.3 | ACH \| 2513.59 \| 2020-07-10 \| 213.35 | | | | EST 4669811 | EST 4669811 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4672798 | 9946727980 | 6/19/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4672798 | EST 4672798 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4673025 | 9946730250 | 6/19/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4673025 | EST 4673025 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4673652 | 9946736520 | 6/19/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4673652 | EST 4673652 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4674895 | 9946748950 | 6/19/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4674895 | EST 4674895 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4676573 | 9946765730 | 6/22/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4676573 | EST 4676573 | 229.41 | 229.41 | 0 | 24.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4678899 | 9946788990 | 6/22/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4678899 | EST 4678899 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4679780 | 9946797800 | 6/22/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4679780 | EST 4679780 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4680938 | 9946809380 | 6/25/2020 | 60.18 | 0.00 | 0.00 | 0.00 | 60.18 | 60.18 | 60.18 | 0.00 | 4033.96 \| 2020-07-27 \| 60.18 | ACH \| 4033.96 \| 2020-07-24 \| 60.18 | | | | EST 4680938 | EST 4680938 | 64.71 | 64.71 | 0 | 11.24 | 0 | 0 | -4.53 | 64.71 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4681382 | 9946813820 | 6/22/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4681382 | EST 4681382 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4682348 | 9946823480 | 6/22/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1920.15 \| 2020-07-17 \| 213.3 | ACH \| 1920.15 \| 2020-07-17 \| 213.35 | | | | EST 4682348 | EST 4682348 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4685801 | 9946858010 | 6/25/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4685801 | EST 4685801 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4685955 | 9946859550 | 6/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4685955 | EST 4685955 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4686124 | 9946861240 | 6/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4686124 | EST 4686124 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4686248 | 9946862480 | 6/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4686248 | EST 4686248 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4688786 | 9946887860 | 6/25/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4688786 | EST 4688786 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4689441 | 9946894410 | 6/25/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4689441 | EST 4689441 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4689460 | 9946894600 | 6/25/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4689460 | EST 4689460 | 229.41 | 229.41 | 0 | 31.45 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4691435 | 9946914350 | 6/25/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4691435 | EST 4691435 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4691467 | 9946914670 | 6/25/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4691467 | EST 4691467 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4694432 | 9946944320 | 6/26/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4694432 | EST 4694432 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4695390 | 9946953900 | 6/26/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4695390 | EST 4695390 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4696989 | 9946969890 | 6/26/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4696989 | EST 4696989 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4700258 | 9947002580 | 6/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4700258 | EST 4700258 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4700402 | 9947004020 | 6/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4700402 | EST 4700402 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4700528 | 9947005280 | 6/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4700528 | EST 4700528 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4700599 | 9947005990 | 6/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4700599 | EST 4700599 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4701512 | 9947015120 | 6/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4033.96 \| 2020-07-27 \| 213.3 | ACH \| 4033.96 \| 2020-07-24 \| 213.35 | | | | EST 4701512 | EST 4701512 | 229.41 | 229.41 | 0 | 24.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4704789 | 9947047890 | 6/30/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 4033.96 \| 2020-07-27 \| 240.7 | ACH \| 4033.96 \| 2020-07-24 \| 240.70 | | | | EST 4704789 | EST 4704789 | 258.82 | 258.82 | 0 | 38.1 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4712877 | 9947128770 | 7/1/2020 | 106.13 | 0.00 | 0.00 | 0.00 | 106.13 | 106.13 | 106.13 | 0.00 | 4033.96 \| 2020-07-27 \| 106.1 | ACH \| 4033.96 \| 2020-07-24 \| 106.13 | | | | EST 4712877 | EST 4712877 | 114.12 | 114.12 | 0 | 16.61 | 0 | 0 | -7.99 | 114.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4722339 | 9947223390 | 7/6/2020 | 106.13 | 0.00 | 0.00 | -106.13 | 0.00 | 0.00 | 0.00 | 0.00 | | | RETURNED TO VEN | ALLOWANCE | REFUSED T | EST 4722339 | EST 4722339 | 114.12 | 114.12 | 0 | 12.61 | 0 | 0 | -7.99 | 114.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4723038 | 9947230380 | 7/6/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 568.94 \| 2020-07-31 \| 240.70 | ACH \| 568.94 \| 2020-07-31 \| 240.70 | | | | EST 4723038 | EST 4723038 | 258.82 | 258.82 | 0 | 27 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4725390 | 9947253900 | 7/6/2020 | 109.41 | 0.00 | 0.00 | 0.00 | 109.41 | 109.41 | 109.41 | 0.00 | 568.94 \| 2020-07-31 \| 109.41 | ACH \| 568.94 \| 2020-07-31 \| 109.41 | | | | EST 4725390 | EST 4725390 | 117.65 | 117.65 | 0 | 11.24 | 0 | 0 | -8.24 | 117.65 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4725393 | 9947253930 | 7/7/2020 | 218.83 | 0.00 | 0.00 | 0.00 | 218.83 | 218.83 | 218.83 | 0.00 | 568.94 \| 2020-07-31 \| 218.83 | ACH \| 568.94 \| 2020-07-31 \| 218.83 | | | | EST 4725393 | EST 4725393 | 235.3 | 235.3 | 0 | 22.48 | 0 | 0 | -16.47 | 235.3 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4735086 | 9947350860 | 7/9/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 426.70 \| 2020-08-10 \| 240.70 | ACH \| 426.70 \| 2020-08-10 \| 240.70 | | | | EST 4735086 | EST 4735086 | 258.82 | 258.82 | 0 | 27 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4738239 | 9947382390 | 7/14/2020 | 120.35 | 0.00 | 0.00 | 0.00 | 120.35 | 120.35 | 120.35 | 0.00 | 426.70 \| 2020-08-10 \| 120.35 | ACH \| 426.70 \| 2020-08-10 \| 120.35 | | | | EST 4738239 | EST 4738239 | 129.41 | 129.41 | 0 | 11.24 | 0 | 0 | -9.06 | 129.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4747440 | 9947474400 | 7/14/2020 | 65.65 | 0.00 | 0.00 | 0.00 | 65.65 | 65.65 | 65.65 | 0.00 | 426.70 \| 2020-08-10 \| 65.65 | ACH \| 426.70 \| 2020-08-10 \| 65.65 | | | | EST 4747440 | EST 4747440 | 70.59 | 70.59 | 0 | 11.24 | 0 | 0 | -4.94 | 70.59 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4753677 | 9947536770 | 7/20/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 50.33 \| 2020-08-18 \| 50.33 | ACH \| 50.33 \| 2020-08-18 \| 50.33 | | | | EST 4753677 | EST 4753677 | 54.12 | 54.12 | 0 | 11.24 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4760289 | 9947602890 | 7/23/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 2644.45 \| 2020-08-24 \| 50.33 | ACH \| 2644.45 \| 2020-08-24 \| 50.33 | | | | EST 4760289 | EST 4760289 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4760813 | 9947608130 | 7/23/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 2644.45 \| 2020-08-24 \| 50.33 | ACH \| 2644.45 \| 2020-08-24 \| 50.33 | | | | EST 4760813 | EST 4760813 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4764830 | 9947648300 | 7/26/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 2644.45 \| 2020-08-24 \| 50.33 | ACH \| 2644.45 \| 2020-08-24 \| 50.33 | | | | EST 4764830 | EST 4764830 | 54.12 | 54.12 | 0 | 11.24 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4771079 | 9947710790 | 7/26/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4771079 | EST 4771079 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4771419 | 9947714190 | 7/28/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4771419 | EST 4771419 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4771903 | 9947719030 | 7/28/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4771903 | EST 4771903 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4772474 | 9947724740 | 7/28/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4772474 | EST 4772474 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4773217 | 9947732170 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4773217 | EST 4773217 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4773255 | 9947732550 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4773255 | EST 4773255 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4773587 | 9947735870 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4773587 | EST 4773587 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4773723 | 9947737230 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4773723 | EST 4773723 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4774391 | 9947743910 | 8/11/2020 | 0.00 | 0.00 | 0.00 | -36.01 | -36.01 | -36.01 | -36.01 | 0.00 | 499.89 \| 2020-09-08 \| -36.01 | ACH \| 499.89 \| 2020-09-08 \| -36.( | CANCELLED | CARRIER-BILLED-FREIGHT -36.01 | | | | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 0 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4774568 | 9947745680 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4774568 | EST 4774568 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4774572 | 9947745720 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4774572 | EST 4774572 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4775183 | 9947751830 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4775183 | EST 4775183 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4775230 | 9947752300 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4775230 | EST 4775230 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4775389 | 9947753890 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4775389 | EST 4775389 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4776279 | 9947762790 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4776279 | EST 4776279 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4776630 | 9947766300 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4776630 | EST 4776630 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4777287 | 9947772870 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4777287 | EST 4777287 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4777571 | 9947775710 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4777571 | EST 4777571 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4778160 | 9947781600 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4778160 | EST 4778160 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4778469 | 9947784690 | 7/31/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4778469 | EST 4778469 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4778639 | 9947786390 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4778639 | EST 4778639 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4778744 | 9947787440 | 7/29/2020 | 146.61 | 0.00 | 0.00 | 0.00 | 146.61 | 146.61 | 146.61 | 0.00 | 2644.45 \| 2020-08-24 \| 146.6 | ACH \| 2644.45 \| 2020-08-24 \| 146.61 | | | | EST 4778744 | EST 4778744 | 157.65 | 157.65 | 0 | 13.56 | 0 | 0 | -11.04 | 157.65 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4778868 | 9947788680 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4778868 | EST 4778868 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4779010 | 9947790100 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4779010 | EST 4779010 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4779040 | 9947790400 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4779040 | EST 4779040 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4780552 | 9947805520 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4780552 | EST 4780552 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4782082 | 9947820820 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4782082 | EST 4782082 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4782135 | 9947821350 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4782135 | EST 4782135 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4782639 | 9947826390 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4782639 | EST 4782639 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4782759 | 9947827590 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4782759 | EST 4782759 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4783182 | 9947831820 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4783182 | EST 4783182 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4783485 | 9947834850 | 7/29/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2644.45 \| 2020-08-24 \| 213.3 | ACH \| 2644.45 \| 2020-08-24 \| 213.35 | | | | EST 4783485 | EST 4783485 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4786037 | 9947860370 | 7/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4786037 | EST 4786037 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4786609 | 9947866090 | 7/31/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4786609 | EST 4786609 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4787568 | 9947875680 | 7/31/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4787568 | EST 4787568 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4787700 | 9947877000 | 7/31/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4787700 | EST 4787700 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4788008 | 9947880080 | 7/31/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4788008 | EST 4788008 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4788096 | 9947880960 | 7/31/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4788096 | EST 4788096 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4788542 | 9947885420 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4788542 | EST 4788542 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4788574 | 9947885740 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4788574 | EST 4788574 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4789242 | 9947892420 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4789242 | EST 4789242 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4789348 | 9947893480 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4789348 | EST 4789348 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4790668 | 9947906680 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4790668 | EST 4790668 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4790678 | 9947906780 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4790678 | EST 4790678 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4792945 | 9947929450 | 8/4/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4792945 | EST 4792945 | 229.41 | 229.41 | 0 | 31.25 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4793220 | 9947932200 | 8/3/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7179.94 \| 2020-08-31 \| 213.3 | ACH \| 7179.94 \| 2020-08-31 \| 213.35 | | | | EST 4793220 | EST 4793220 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4795645 | 9947956450 | 8/5/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 7179.94 \| 2020-08-31 \| 139.3 | ACH \| 7179.94 \| 2020-08-31 \| 139.39 | | | | EST 4795645 | EST 4795645 | 149.88 | 149.88 | 0 | 13.42 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4801476 | 9948014760 | 8/6/2020 | 106.13 | 0.00 | 0.00 | 0.00 | 106.13 | 106.13 | 106.13 | 0.00 | 499.89 \| 2020-09-08 \| 106.13 | ACH \| 499.89 \| 2020-09-08 \| 106.13 | | | | EST 4801476 | EST 4801476 | 114.12 | 114.12 | 0 | 12.61 | 0 | 0 | -7.99 | 114.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4805104 | 9948051040 | 8/10/2020 | 100.66 | 0.00 | 0.00 | 0.00 | 100.66 | 100.66 | 100.66 | 0.00 | 499.89 \| 2020-09-08 \| 100.66 | ACH \| 499.89 \| 2020-09-08 \| 100.66 | | | | EST 4805104 | EST 4805104 | 108.24 | 108.24 | 0 | 24.28 | 0 | 0 | -7.58 | 108.24 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Jamesdar | 0 | 4807125 | 9948071250 | 8/10/2020 | 50.33 | 0.00 | 0.00 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 499.89 \| 2020-09-08 \| 50.33 | ACH \| 499.89 \| 2020-09-08 \| 50.33 | | | EST 4807125 | EST 480712 | 54.12 | 54.12 | 0 | 11.24 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4810634 | 9948106340 | 8/10/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 499.89 \| 2020-09-08 \| 139.3 | ACH \| 499.89 \| 2020-09-08 \| 139.39 | | | EST 4810634 | EST 481063 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4812032 | 9948120320 | 8/10/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 499.89 \| 2020-09-08 \| 139.3 | ACH \| 499.89 \| 2020-09-08 \| 139.39 | | | EST 4812032 | EST 481203 | 149.88 | 149.88 | 0 | 18.97 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4823400 | 9948234000 | 8/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | EST 4823400 | EST 482340 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4824551 | 9948245510 | 8/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | EST 4824551 | EST 482455 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4825120 | 9948251200 | 8/17/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 418.17 \| 2020-09-14 \| 139.3 | ACH \| 418.17 \| 2020-09-14 \| 139.39 | | | EST 4825120 | EST 482512 | 149.88 | 149.88 | 0 | 13.42 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4825317 | 9948253170 | 8/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | EST 4825317 | EST 482531 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4825366 | 9948253660 | 8/17/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 418.17 \| 2020-09-14 \| 139.3 | ACH \| 418.17 \| 2020-09-14 \| 139.39 | | | EST 4825366 | EST 482536 | 149.88 | 149.88 | 0 | 13.42 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4825898 | 9948258980 | 8/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | EST 4825898 | EST 482589 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4827524 | 9948275240 | 8/24/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | EST 4827524 | EST 482752 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4829654 | 9948296540 | 8/19/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 418.17 \| 2020-09-14 \| 139.3 | ACH \| 418.17 \| 2020-09-14 \| 139.39 | | | EST 4829654 | EST 482965 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4830854 | 9948308540 | 8/20/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3807.50 \| 2020-09-18 \| 139.3 | ACH \| 3807.50 \| 2020-09-18 \| 139.39 | | | EST 4830854 | EST 483085 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4832256 | 9948322560 | 8/20/2020 | 120.35 | 0.00 | 0.00 | 0.00 | 120.35 | 120.35 | 120.35 | 0.00 | 3807.50 \| 2020-09-18 \| 120.3 | ACH \| 3807.50 \| 2020-09-18 \| 120.35 | | | EST 4832256 | EST 483225 | 129.41 | 129.41 | 0 | 25.2 | 0 | 0 | -9.06 | 129.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4832903 | 9948329030 | 8/20/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3807.50 \| 2020-09-18 \| 139.3 | ACH \| 3807.50 \| 2020-09-18 \| 139.39 | | | EST 4832903 | EST 483290 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4833708 | 9948337080 | 8/20/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3807.50 \| 2020-09-18 \| 139.3 | ACH \| 3807.50 \| 2020-09-18 \| 139.39 | | | EST 4833708 | EST 483370 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4836629 | 9948366290 | 8/20/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 625.60 \| 2020-10-13 \| 149.88 | ACH \| 4433.10 \| 2020-10-13 \| 149.88 ACH \| 3807.50 \| 2020-09-18 \| -10.49 | | | EST 4836629 | EST 483662 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4838623 | 9948386230 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948386230 | 9948386230 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4839039 | 9948390390 | 8/24/2020 | 164.71 | 0.00 | -11.53 | 0.00 | 153.18 | 153.18 | 153.18 | 0.00 | 3807.50 \| 2020-09-18 \| 153.1 | ACH \| 3807.50 \| 2020-09-18 \| 153.18 | | | 9948390390 | 9948390390 | 164.71 | 164.71 | 0 | 29.67 | 0 | 0 | -11.53 | 164.71 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4839085 | 9948390850 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948390850 | 9948390850 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4839810 | 9948398100 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948398100 | 9948398100 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4840492 | 9948404920 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948404920 | 9948404920 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4841111 | 9948411110 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948411110 | 9948411110 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4841376 | 9948413760 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948413760 | 9948413760 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4841668 | 9948416680 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948416680 | 9948416680 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4842056 | 9948420560 | 8/24/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3807.50 \| 2020-09-18 \| 139.3 | ACH \| 3807.50 \| 2020-09-18 \| 139.39 | | | 9948420560 | 9948420560 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4842171 | 9948421710 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948421710 | 9948421710 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4842743 | 9948427430 | 8/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3807.50 \| 2020-09-18 \| 213.3 | ACH \| 3807.50 \| 2020-09-18 \| 213.35 | | | 9948427430 | 9948427430 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4843452 | 9948434520 | 8/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948434520 | 9948434520 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4844342 | 9948443420 | 8/25/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | MISSHIPPED | ALLOWANCE 16.06.MDSE | 9948443420 | 9948443420 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4844786 | 9948447860 | 8/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948447860 | 9948447860 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4846023 | 9948460230 | 8/26/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948460230 | 9948460230 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4847170 | 9948471700 | 8/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948471700 | 9948471700 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4847327 | 9948473270 | 8/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948473270 | 9948473270 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4848321 | 9948483210 | 8/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948483210 | 9948483210 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4848885 | 9948488850 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4848885 | EST 484888 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4848940 | 9948489400 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4848940 | EST 484894 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4849489 | 9948494890 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4849489 | EST 484948 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4849654 | 9948496540 | 8/30/2020 | 100.66 | 0.00 | 0.00 | 0.00 | 100.66 | 100.66 | 100.66 | 0.00 | 8382.15 \| 2020-09-25 \| 100.6 | ACH \| 8382.15 \| 2020-09-25 \| 100.66 | | | EST 4849654 | EST 484965 | 108.24 | 108.24 | 0 | 22.48 | 0 | 0 | -7.58 | 108.24 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4849770 | 9948497700 | 8/30/2020 | 240.70 | 0.00 | 0.00 | 0.00 | 240.70 | 240.70 | 240.70 | 0.00 | 8382.15 \| 2020-09-25 \| 240.7 | ACH \| 8382.15 \| 2020-09-25 \| 240.70 | | | EST 4849770 | EST 484977 | 258.82 | 258.82 | 0 | 43.36 | 0 | 0 | -18.12 | 258.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4849933 | 9948499330 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4849933 | EST 484993 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4849991 | 9948499910 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4849991 | EST 484999 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4850162 | 9948501620 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4850162 | EST 485016 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4850414 | 9948504140 | 8/30/2020 | 213.35 | 0.00 | 0.00 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | EST 4850414 | EST 485041 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4850847 | 9948508470 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948508470 | 9948508470 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4850978 | 9948509780 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948509780 | 9948509780 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4851552 | 9948515520 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948515520 | 9948515520 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4851788 | 9948517880 | 8/31/2020 | 167.06 | 0.00 | -11.69 | 0.00 | 155.37 | 155.37 | 155.37 | 0.00 | 8382.15 \| 2020-09-25 \| 155.3 | ACH \| 8382.15 \| 2020-09-25 \| 155.37 | | | 9948517880 | 9948517880 | 167.06 | 167.06 | 0 | 21.68 | 0 | 0 | -11.69 | 167.06 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4851916 | 9948519160 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948519160 | 9948519160 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4852694 | 9948526940 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948526940 | 9948526940 | 229.41 | 229.41 | 0 | 36.55 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4854407 | 9948544070 | 8/31/2020 | 458.82 | 0.00 | -32.12 | 0.00 | 426.70 | 426.70 | 426.70 | 0.00 | 8382.15 \| 2020-09-25 \| 426.7 | ACH \| 8382.15 \| 2020-09-25 \| 426.70 | | | 9948544070 | 9948544070 | 458.82 | 458.82 | 0 | 68.84 | 0 | 0 | -32.12 | 458.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4854664 | 9948546640 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948546640 | 9948546640 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4854805 | 9948548050 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948548050 | 9948548050 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4855866 | 9948558660 | 8/31/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | 5928.43 \| 2020-11-05 \| -213. | ACH \| 8382.15 \| 2020-09-25 \| 213 | MISSHIPPED | ALLOWANCE 16.06.MDSE | 9948558660 | 9948558660 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4856186 | 9948561860 | 8/31/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948561860 | 9948561860 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4856274 | 9948562740 | 9/1/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 8382.15 \| 2020-09-25 \| 139.3 | ACH \| 8382.15 \| 2020-09-25 \| 139.39 | | | 9948562740 | 9948562740 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4856285 | 9948562850 | 9/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948562850 | 9948562850 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4856816 | 9948568160 | 9/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948568160 | 9948568160 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4856912 | 9948569120 | 9/1/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 8382.15 \| 2020-09-25 \| 139.3 | ACH \| 8382.15 \| 2020-09-25 \| 139.39 | | | 9948569120 | 9948569120 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4857343 | 9948573430 | 9/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948573430 | 9948573430 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4857379 | 9948573790 | 9/1/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 8382.15 \| 2020-09-25 \| 139.3 | ACH \| 8382.15 \| 2020-09-25 \| 139.39 | | | 9948573790 | 9948573790 | 149.88 | 149.88 | 0 | 13.42 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4857471 | 9948574710 | 9/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948574710 | 9948574710 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4858588 | 9948585880 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948585880 | 9948585880 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4859168 | 9948591680 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948591680 | 9948591680 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4859173 | 9948591730 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948591730 | 9948591730 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4859287 | 9948592870 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948592870 | 9948592870 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4859406 | 9948594060 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948594060 | 9948594060 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4859566 | 9948595660 | 9/4/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 2978.37 \| 2020-10-04 \| 139.3 | ACH \| 2978.37 \| 2020-10-02 \| 139.39 | | | 9948595660 | 9948595660 | 149.88 | 149.88 | 0 | 16.12 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4860297 | 9948602970 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948602970 | 9948602970 | 229.41 | 229.41 | 0 | 24.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4860298 | 9948602980 | 9/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 8382.15 \| 2020-09-25 \| 213.3 | ACH \| 8382.15 \| 2020-09-25 \| 213.35 | | | 9948602980 | 9948602980 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4860592 | 9948605920 | 9/3/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948605920 | 9948605920 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4861458 | 9948614580 | 9/3/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948614580 | 9948614580 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4861808 | 9948618080 | 9/3/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948618080 | 9948618080 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4861880 | 9948618800 | 9/3/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948618800 | 9948618800 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4861890 | 9948618900 | 9/3/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948618900 | 9948618900 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4862375 | 9948623750 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948623750 | 9948623750 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4863185 | 9948631850 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948631850 | 9948631850 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4863288 | 9948632880 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948632880 | 9948632880 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4863870 | 9948638700 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948638700 | 9948638700 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4863914 | 9948639140 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948639140 | 9948639140 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4863973 | 9948639730 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948639730 | 9948639730 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4864136 | 9948641360 | 9/4/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 2978.37 \| 2020-10-04 \| 139.3 | ACH \| 2978.37 \| 2020-10-02 \| 139.39 | | | 9948641360 | 9948641360 | 149.88 | 149.88 | 0 | 13.42 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4864137 | 9948641370 | 9/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 2978.37 \| 2020-10-04 \| 213.3 | ACH \| 2978.37 \| 2020-10-02 \| 213.35 | | | 9948641370 | 9948641370 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4864675 | 9948646750 | 9/8/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE 16.06.MDSE | 9948646750 | 9948646750 | 229.41 | 229.41 | 0 | 30.84 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4864771 | 9948647710 | 9/8/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE 16.06.MDSE | 9948647710 | 9948647710 | 229.41 | 229.41 | 0 | 30.84 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4864989 | 9948649890 | 9/8/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE 16.06.MDSE | 9948649890 | 9948649890 | 229.41 | 229.41 | 0 | 30.84 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4869721 | 9948697210 | 9/8/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 2978.37 \| 2020-10-04 \| 139.3 | ACH \| 2978.37 \| 2020-10-02 \| 139.39 | | | 9948697210 | 9948697210 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4875329 | 9948753290 | 9/11/2020 | 146.61 | 0.00 | 0.00 | 0.00 | 146.61 | 146.61 | 146.61 | 0.00 | 625.60 \| 2020-10-13 \| 146.61 | ACH \| 4433.10 \| 2020-10-13 \| 146.61 | | | EST 4875329 | EST 487532 | 157.65 | 157.65 | 0 | 12.61 | 0 | 0 | -11.04 | 157.65 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4876238 | 9948762380 | 9/14/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 625.60 \| 2020-10-13 \| 139.3 | ACH \| 4433.10 \| 2020-10-13 \| 139.39 | | | EST 4876238 | EST 487623 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4877310 | 9948773100 | 9/14/2020 | 139.39 | 0.00 | 0.00 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 625.60 \| 2020-10-13 \| 139.3 | ACH \| 4433.10 \| 2020-10-13 \| 139.39 | | | EST 4877310 | EST 487731 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4879202 | 9948792020 | 9/14/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 625.60 \| 2020-10-13 \| 50.33 | ACH \| 4433.10 \| 2020-10-13 \| 50.33 | | | 9948792020 | 9948792020 | 54.12 | 54.12 | 0 | 11.24 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4879357 | 9948793570 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948793570 | 9948793570 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4879367 | 9948793670 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948793670 | 9948793670 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4879372 | 9948793720 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948793720 | 9948793720 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4879701 | 9948797010 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948797010 | 9948797010 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4880399 | 9948803990 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948803990 | 9948803990 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4880693 | 9948806930 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948806930 | 9948806930 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4880939 | 9948809390 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948809390 | 9948809390 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4880954 | 9948809540 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948809540 | 9948809540 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4880988 | 9948809880 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948809880 | 9948809880 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4881967 | 9948819670 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948819670 | 9948819670 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4882186 | 9948821860 | 9/14/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948821860 | 9948821860 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4884396 | 9948843960 | 9/15/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948843960 | 9948843960 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4884865 | 9948848650 | 9/15/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948848650 | 9948848650 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4884998 | 9948849980 | 9/15/2020 | 229.41 | 0.00 | -16.06 | -244.45 | -31.10 | -31.10 | -31.10 | 0.00 | 5928.43 \| 2020-11-05 \| -31.1 | ACH \| 5928.43 \| 2020-11-05 \| -31 | CANCELLED | ALLOWANCE 16.06.CARRI | 9948849980 | 9948849980 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4885119 | 9948851190 | 9/15/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948851190 | 9948851190 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4885122 | 9948851220 | 9/15/2020 | 458.82 | 0.00 | -32.12 | 0.00 | 426.70 | 426.70 | 426.70 | 0.00 | 7039.24 \| 2020-10-23 \| 426.7 | ACH \| 7039.24 \| 2020-10-23 \| 426.70 | | | 9948851220 | 9948851220 | 458.82 | 458.82 | 0 | 68.84 | 0 | 0 | -32.12 | 458.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4885306 | 9948853060 | 9/15/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948853060 | 9948853060 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4885615 | 9948856150 | 9/15/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948856150 | 9948856150 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4885753 | 9948857530 | 9/15/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9948857530 | 9948857530 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4898677 | 9948986770 | 9/22/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 7039.24 \| 2020-10-23 \| 139.3 | ACH \| 7039.24 \| 2020-10-23 \| 139.39 | | | 9948986770 | 9948986770 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4899350 | 9948993500 | 9/23/2020 | 157.65 | 0.00 | -11.04 | 0.00 | 146.61 | 146.61 | 146.61 | 0.00 | 7039.24 \| 2020-10-23 \| 146.6 | ACH \| 7039.24 \| 2020-10-23 \| 146.61 | | | 9948993500 | 9948993500 | 157.65 | 157.65 | 0 | 17.14 | 0 | 0 | -11.04 | 157.65 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4901507 | 9949015070 | 9/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949015070 | 9949015070 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4902976 | 9949029760 | 9/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949029760 | 9949029760 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4904695 | 9949046950 | 9/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949046950 | 9949046950 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4904898 | 9949048980 | 9/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949048980 | 9949048980 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4905006 | 9949050060 | 9/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949050060 | 9949050060 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4906006 | 9949060060 | 9/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949060060 | 9949060060 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4906271 | 9949062710 | 9/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949062710 | 9949062710 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4906453 | 9949064530 | 9/28/2020 | 229.41 | 0.00 | -16.06 | -252.85 | -39.50 | -39.50 | -39.50 | 0.00 | 927.87 \| 2020-11-16 \| -39.50 | ACH \| 927.87 \| 2020-11-16 \| -39.5 | CANCELLED | ALLOWANCE 16.06.CARRI | 9949064530 | 9949064530 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4907743 | 9949077430 | 9/28/2020 | 229.41 | 0.00 | -16.06 | -241.64 | -28.29 | -28.29 | -28.29 | 0.00 | 5928.43 \| 2020-11-05 \| -28.2 | ACH \| 5928.43 \| 2020-11-05 \| -28 | CANCELLED | ALLOWANCE 16.06.CARRI | 9949077430 | 9949077430 | 229.41 | 229.41 | 0 | 24.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4908240 | 9949082400 | 9/28/2020 | 229.41 | 0.00 | -16.06 | -252.13 | -38.78 | -38.78 | -38.78 | 0.00 | 927.87 \| 2020-11-16 \| -38.78 | ACH \| 927.87 \| 2020-11-16 \| -38.7 | CANCELLED | ALLOWANCE 16.06.CARRI | 9949082400 | 9949082400 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4909200 | 9949092000 | 9/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949092000 | 9949092000 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4910034 | 9949100340 | 9/29/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949100340 | 9949100340 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4910928 | 9949109280 | 9/29/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949109280 | 9949109280 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4911980 | 9949119800 | 9/29/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949119800 | 9949119800 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4912397 | 9949123970 | 9/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 7039.24 \| 2020-10-23 \| 213.3 | ACH \| 7039.24 \| 2020-10-23 \| 213.35 | | | 9949123970 | 9949123970 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4912639 | 9949126390 | 9/30/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 7039.24 \| 2020-10-23 \| 139.3 | ACH \| 7039.24 \| 2020-10-23 \| 139.39 | | | 9949126390 | 9949126390 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Jamesdar | 0 | 4913688 | 9949136880 | 10/1/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 5928.43 \| 2020-11-05 \| 139.3 | ACH \| 5928.43 \| 2020-11-05 \| 139.39 | | | | 9949136880 | 9949136880 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4914226 | 9949142260 | 10/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949142260 | 9949142260 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4914389 | 9949143890 | 10/1/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 5928.43 \| 2020-11-05 \| 139.3 | ACH \| 5928.43 \| 2020-11-05 \| 139.39 | | | | 9949143890 | 9949143890 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4914545 | 9949145450 | 10/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949145450 | 9949145450 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4916126 | 9949161260 | 10/2/2020 | 87.06 | 0.00 | -6.09 | 0.00 | 80.97 | 80.97 | 80.97 | 0.00 | 5928.43 \| 2020-11-05 \| 80.97 | ACH \| 5928.43 \| 2020-11-05 \| 80.97 | | | | 9949161260 | 9949161260 | 87.06 | 87.06 | 0 | 11.24 | 0 | 0 | -6.09 | 87.06 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4916413 | 9949164130 | 10/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949164130 | 9949164130 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4918625 | 9949186250 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949186250 | 9949186250 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4918963 | 9949189630 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949189630 | 9949189630 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4919079 | 9949190790 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949190790 | 9949190790 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4919195 | 9949191950 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949191950 | 9949191950 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4919574 | 9949195740 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949195740 | 9949195740 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4919988 | 9949199880 | 10/5/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 5928.43 \| 2020-11-05 \| 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | | | | 9949199880 | 9949199880 | 54.12 | 54.12 | 0 | 11.24 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4921003 | 9949210030 | 10/5/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 5928.43 \| 2020-11-05 \| 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | | | | 9949210030 | 9949210030 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4921050 | 9949210500 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949210500 | 9949210500 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4921328 | 9949213280 | 10/5/2020 | 54.12 | 0.00 | -3.79 | -50.33 | 0.00 | 0.00 | 0.00 | 0.00 | | | MISSHIPPED | ALLOWANCE | RA # 99492 | 9949213280 | 9949213280 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4921484 | 9949214840 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949214840 | 9949214840 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4921611 | 9949216110 | 10/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949216110 | 9949216110 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4921692 | 9949216920 | 10/5/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 5928.43 \| 2020-11-05 \| 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | | | | 9949216920 | 9949216920 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4922183 | 9949221830 | 10/6/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 5928.43 \| 2020-11-05 \| 50.33 | ACH \| 5928.43 \| 2020-11-05 \| 50.33 | | | | 9949221830 | 9949221830 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4922759 | 9949227590 | 10/6/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949227590 | 9949227590 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4922820 | 9949228200 | 10/6/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949228200 | 9949228200 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4923194 | 9949231940 | 10/6/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949231940 | 9949231940 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4923374 | 9949233740 | 10/6/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949233740 | 9949233740 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4923745 | 9949237450 | 10/7/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949237450 | 9949237450 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4923875 | 9949238750 | 10/7/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949238750 | 9949238750 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4924243 | 9949242430 | 10/7/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949242430 | 9949242430 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4925110 | 9949251100 | 10/7/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949251100 | 9949251100 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4925164 | 9949251640 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949251640 | 9949251640 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4925370 | 9949253700 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949253700 | 9949253700 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4925618 | 9949256180 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949256180 | 9949256180 | 229.41 | 229.41 | 0 | 24.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4925782 | 9949257820 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949257820 | 9949257820 | 229.41 | 229.41 | 0 | 24.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4925896 | 9949258960 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949258960 | 9949258960 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4926394 | 9949263940 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949263940 | 9949263940 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4926665 | 9949266650 | 10/8/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5928.43 \| 2020-11-05 \| 213.3 | ACH \| 5928.43 \| 2020-11-05 \| 213.35 | | | | 9949266650 | 9949266650 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4926882 | 9949268820 | 10/9/2020 | 229.41 | 0.00 | -16.06 | -252.71 | -39.36 | -39.36 | -39.36 | 0.00 | 3234.41 \| 2020-11-30 \| -39.3 | ACH \| 3234.41 \| 2020-11-30 \| -39 | CANCELLED | ALLOWANCE | CONFIRME | 9949268820 | 9949268820 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4928248 | 9949282480 | 10/9/2020 | 379.29 | 0.00 | -26.55 | -352.74 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | CONFIRME | 9949282480 | 9949282480 | 379.29 | 379.29 | 0 | 51.16 | 0 | 0 | -26.55 | 379.29 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4930051 | 9949300510 | 10/12/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 927.87 \| 2020-11-16 \| 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | | | | 9949300510 | 9949300510 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4931596 | 9949315960 | 10/12/2020 | 108.24 | 0.00 | -7.58 | 0.00 | 100.66 | 100.66 | 100.66 | 0.00 | 927.87 \| 2020-11-16 \| 100.66 | ACH \| 927.87 \| 2020-11-16 \| 100.66 | | | | 9949315960 | 9949315960 | 108.24 | 108.24 | 0 | 24.28 | 0 | 0 | -7.58 | 108.24 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4933921 | 9949339210 | 10/13/2020 | 157.65 | 0.00 | -11.04 | 0.00 | 146.61 | 146.61 | 146.61 | 0.00 | 927.87 \| 2020-11-16 \| 146.61 | ACH \| 927.87 \| 2020-11-16 \| 146.61 | | | | 9949339210 | 9949339210 | 157.65 | 157.65 | 0 | 12.61 | 0 | 0 | -11.04 | 157.65 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4937384 | 9949373840 | 10/14/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 927.87 \| 2020-11-16 \| 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | | | | 9949373840 | 9949373840 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4941953 | 9949419530 | 10/19/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 927.87 \| 2020-11-16 \| 139.35 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | | | | 9949419530 | 9949419530 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4944749 | 9949447490 | 10/19/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 927.87 \| 2020-11-16 \| 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | | | | 9949447490 | 9949447490 | 54.12 | 54.12 | 0 | 11.24 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4946254 | 9949462540 | 10/20/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 927.87 \| 2020-11-16 \| 139.35 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | | | | 9949462540 | 9949462540 | 149.88 | 149.88 | 0 | 24.05 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4949083 | 9949490830 | 10/21/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 927.87 \| 2020-11-16 \| 139.35 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | | | | 9949490830 | 9949490830 | 149.88 | 149.88 | 0 | 13.42 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4949154 | 9949491540 | 10/21/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 927.87 \| 2020-11-16 \| 139.35 | ACH \| 927.87 \| 2020-11-16 \| 139.39 | | | | 9949491540 | 9949491540 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4949648 | 9949496480 | 10/21/2020 | 54.12 | 0.00 | -3.79 | 0.00 | 50.33 | 50.33 | 50.33 | 0.00 | 927.87 \| 2020-11-16 \| 50.33 | ACH \| 927.87 \| 2020-11-16 \| 50.33 | | | | 9949496480 | 9949496480 | 54.12 | 54.12 | 0 | 12.14 | 0 | 0 | -3.79 | 54.12 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4951090 | 9949510900 | 10/22/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 1780.54 \| 2020-11-20 \| 139.3 | ACH \| 1780.54 \| 2020-11-20 \| 139.39 | | | | 9949510900 | 9949510900 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4952927 | 9949529270 | 10/23/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949529270 | 9949529270 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4954194 | 9949541940 | 10/26/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | 16.06.MDSE | 9949541940 | 9949541940 | 229.41 | 229.41 | 0 | 30.99 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4954718 | 9949547180 | 10/26/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3339.64 \| 2020-12-04 \| 139.3 | ACH \| 3339.64 \| 2020-12-04 \| 139.39 | | | | 9949547180 | 9949547180 | 149.88 | 149.88 | 0 | 20.22 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4955356 | 9949553560 | 10/26/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | 16.06.MDSE | 9949553560 | 9949553560 | 229.41 | 229.41 | 0 | 31.09 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4956972 | 9949569720 | 10/26/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | 16.06.MDSE | 9949569720 | 9949569720 | 229.41 | 229.41 | 0 | 31.09 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4958911 | 9949589110 | 10/26/2020 | 149.88 | 0.00 | -10.49 | -139.39 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | 10.49.MDSE | 9949589110 | 9949589110 | 149.88 | 149.88 | 0 | 20.18 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4960453 | 9949604530 | 10/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949604530 | 9949604530 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4960661 | 9949606610 | 10/28/2020 | 158.82 | 0.00 | -11.12 | 0.00 | 147.70 | 147.70 | 147.70 | 0.00 | 1780.54 \| 2020-11-20 \| 147.7 | ACH \| 1780.54 \| 2020-11-20 \| 147.70 | | | | 9949606610 | 9949606610 | 158.82 | 158.82 | 0 | 20.85 | 0 | 0 | -11.12 | 158.82 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4960951 | 9949609510 | 10/28/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3234.41 \| 2020-11-30 \| 139.3 | ACH \| 3234.41 \| 2020-11-30 \| 139.39 | | | | 9949609510 | 9949609510 | 149.88 | 149.88 | 0 | 21.92 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4962068 | 9949620680 | 10/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949620680 | 9949620680 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4962616 | 9949626160 | 10/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949626160 | 9949626160 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4964788 | 9949647880 | 10/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949647880 | 9949647880 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4965042 | 9949650420 | 10/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949650420 | 9949650420 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4965091 | 9949650910 | 10/28/2020 | 582.42 | 0.00 | 0.00 | -221.37 | 361.05 | 361.05 | 361.05 | 0.00 | 3234.41 \| 2020-11-30 \| 361.6 | ACH \| 3234.41 \| 2020-11-30 \| 361 | OVERBILLED | ALLOWANCE | -27.18.DROP | 9949650910 | 9949650910 | 388.23 | 388.23 | 0 | 35.76 | 0 | 0 | -27.18 | 388.23 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4965298 | 9949652980 | 10/28/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 1780.54 \| 2020-11-20 \| 213.3 | ACH \| 1780.54 \| 2020-11-20 \| 213.35 | | | | 9949652980 | 9949652980 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4966864 | 9949668640 | 10/29/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949668640 | 9949668640 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4966957 | 9949669570 | 10/29/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949669570 | 9949669570 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4967321 | 9949673210 | 10/29/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949673210 | 9949673210 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4967869 | 9949678690 | 10/30/2020 | 388.23 | 0.00 | -27.18 | 0.00 | 361.05 | 361.05 | 361.05 | 0.00 | 3234.41 \| 2020-11-30 \| 361.6 | ACH \| 3234.41 \| 2020-11-30 \| 361.05 | | | | 9949678690 | 9949678690 | 388.23 | 388.23 | 0 | 65.04 | 0 | 0 | -27.18 | 388.23 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4970632 | 9949706320 | 11/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949706320 | 9949706320 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4972574 | 9949725740 | 11/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949725740 | 9949725740 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4974305 | 9949743050 | 11/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949743050 | 9949743050 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4974306 | 9949743060 | 11/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949743060 | 9949743060 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4974408 | 9949744080 | 11/2/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949744080 | 9949744080 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4978386 | 9949783860 | 11/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949783860 | 9949783860 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4978595 | 9949785950 | 11/4/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3234.41 \| 2020-11-30 \| 139.3 | ACH \| 3234.41 \| 2020-11-30 \| 139.39 | | | | 9949785950 | 9949785950 | 149.88 | 149.88 | 0 | 21.6 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4979482 | 9949794820 | 11/4/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3234.41 \| 2020-11-30 \| 213.3 | ACH \| 3234.41 \| 2020-11-30 \| 213.35 | | | | 9949794820 | 9949794820 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4979948 | 9949799480 | 11/4/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 3234.41 \| 2020-11-30 \| 139.3 | ACH \| 3234.41 \| 2020-11-30 \| 139.39 | | | | 9949799480 | 9949799480 | 149.88 | 149.88 | 0 | 23.73 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4981002 | 9949810020 | 11/5/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949810020 | 9949810020 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4984756 | 9949847560 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949847560 | 9949847560 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4986470 | 9949864700 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949864700 | 9949864700 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4986871 | 9949868710 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949868710 | 9949868710 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4987670 | 9949876700 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949876700 | 9949876700 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4988105 | 9949881050 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949881050 | 9949881050 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4988206 | 9949882060 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949882060 | 9949882060 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4989939 | 9949899390 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949899390 | 9949899390 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4991092 | 9949910920 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949910920 | 9949910920 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4991254 | 9949912540 | 11/9/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949912540 | 9949912540 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4993062 | 9949930620 | 11/10/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949930620 | 9949930620 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4993451 | 9949934510 | 11/10/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949934510 | 9949934510 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4994967 | 9949949670 | 11/11/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949949670 | 9949949670 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4995012 | 9949950120 | 11/11/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949950120 | 9949950120 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4995661 | 9949956610 | 11/11/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3339.64 \| 2020-12-04 \| 213.3 | ACH \| 3339.64 \| 2020-12-04 \| 213.35 | | | | 9949956610 | 9949956610 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4997403 | 9949974030 | 11/12/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9949974030 | 9949974030 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 4997919 | 9949979190 | 11/12/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9949979190 | 9949979190 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5000274 | 9950002740 | 11/13/2020 | 149.88 | 0.00 | -10.49 | 0.00 | 139.39 | 139.39 | 139.39 | 0.00 | 4313.94 \| 2020-12-14 \| 139.3 | ACH \| 4313.94 \| 2020-12-14 \| 139.39 | | | | 9950002740 | 9950002740 | 149.88 | 149.88 | 0 | 23.73 | 0 | 0 | -10.49 | 149.88 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5002837 | 9950028370 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950028370 | 9950028370 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5003198 | 9950031980 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950031980 | 9950031980 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5004063 | 9950040630 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950040630 | 9950040630 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5005711 | 9950057110 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950057110 | 9950057110 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5006151 | 9950061510 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950061510 | 9950061510 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5007973 | 9950079730 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950079730 | 9950079730 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5008519 | 9950085190 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950085190 | 9950085190 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5008676 | 9950086760 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950086760 | 9950086760 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5009206 | 9950092060 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950092060 | 9950092060 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5009940 | 9950099400 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950099400 | 9950099400 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5011327 | 9950113270 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950113270 | 9950113270 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5011644 | 9950116440 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950116440 | 9950116440 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5011804 | 9950118040 | 11/16/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950118040 | 9950118040 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5016477 | 9950164770 | 11/18/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950164770 | 9950164770 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5018594 | 9950185940 | 11/18/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950185940 | 9950185940 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5018730 | 9950187300 | 11/18/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950187300 | 9950187300 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5018817 | 9950188170 | 11/18/2020 | 130.00 | 0.00 | -9.10 | 0.00 | 120.90 | 120.90 | 120.90 | 0.00 | 4313.94 \| 2020-12-14 \| 120.9 | ACH \| 4313.94 \| 2020-12-14 \| 120.90 | | | | 9950188170 | 9950188170 | 130 | 149.88 | 0 | 23.73 | 0 | 0 | -9.1 | 130 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5019033 | 9950190330 | 11/18/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 4313.94 \| 2020-12-14 \| 213.3 | ACH \| 4313.94 \| 2020-12-14 \| 213.35 | | | | 9950190330 | 9950190330 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5020765 | 9950207650 | 11/19/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950207650 | 9950207650 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5021795 | 9950217950 | 11/19/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950217950 | 9950217950 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5024315 | 9950243150 | 11/20/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950243150 | 9950243150 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5024322 | 9950243220 | 11/20/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950243220 | 9950243220 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5024359 | 9950243590 | 11/20/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950243590 | 9950243590 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5025159 | 9950251590 | 11/20/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950251590 | 9950251590 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5025405 | 9950254050 | 11/20/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950254050 | 9950254050 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5026588 | 9950265880 | 11/23/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950265880 | 9950265880 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5027080 | 9950270800 | 11/23/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950270800 | 9950270800 | 229.41 | 229.41 | 0 | 37.72 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5028047 | 9950280470 | 11/23/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950280470 | 9950280470 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5028384 | 9950283840 | 11/23/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950283840 | 9950283840 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5037849 | 9950378490 | 11/23/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950378490 | 9950378490 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5038645 | 9950386450 | 11/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950386450 | 9950386450 | 229.41 | 229.41 | 0 | 36.55 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5040201 | 9950402010 | 11/24/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950402010 | 9950402010 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5041246 | 9950412460 | 11/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950412460 | 9950412460 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5041349 | 9950413490 | 11/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950413490 | 9950413490 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1184 | Jamesdar | 0 | 5042147 | 9950421470 | 11/25/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 3626.95 \| 2020-12-22 \| 213.3 | ACH \| 3626.95 \| 2020-12-22 \| 213.35 | | | | 9950421470 | 9950421470 | 229.41 | 229.41 | 0 | 27.2 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5043738 | 9950437380 | 11/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950437380 | 9950437380 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5044204 | 9950442040 | 11/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950442040 | 9950442040 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5045695 | 9950456950 | 11/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950456950 | 9950456950 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5046115 | 9950461150 | 11/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950461150 | 9950461150 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5046121 | 9950461210 | 11/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950461210 | 9950461210 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5048476 | 9950484760 | 11/27/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950484760 | 9950484760 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5049359 | 9950493590 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950493590 | 9950493590 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5050146 | 9950501460 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950501460 | 9950501460 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5052481 | 9950524810 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950524810 | 9950524810 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5054678 | 9950546780 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950546780 | 9950546780 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5055417 | 9950554170 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950554170 | 9950554170 | 229.41 | 229.41 | 0 | 25.66 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5056250 | 9950562500 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950562500 | 9950562500 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5057584 | 9950575840 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950575840 | 9950575840 | 229.41 | 229.41 | 0 | 36.55 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5058393 | 9950583930 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950583930 | 9950583930 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5059659 | 9950596590 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950596590 | 9950596590 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5060340 | 9950603400 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950603400 | 9950603400 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5060561 | 9950605610 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950605610 | 9950605610 | 229.41 | 229.41 | 0 | 24.1 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5060574 | 9950605740 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950605740 | 9950605740 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5064887 | 9950648870 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950648870 | 9950648870 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5064888 | 9950648880 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950648880 | 9950648880 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5066557 | 9950665570 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950665570 | 9950665570 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5069740 | 9950697400 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950697400 | 9950697400 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5070248 | 9950702480 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950702480 | 9950702480 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5071756 | 9950717560 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950717560 | 9950717560 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5072108 | 9950721080 | 11/30/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 5333.75 \| 2020-12-29 \| 213.3 | ACH \| 5333.75 \| 2020-12-29 \| 213.35 | | | | 9950721080 | 9950721080 | 229.41 | 229.41 | 0 | 30 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5075966 | 9950759660 | 12/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 426.70 \| 2021-01-11 \| 213.35 | ACH \| 426.70 \| 2021-01-11 \| 213.35 | | | | 9950759660 | 9950759660 | 229.41 | 229.41 | 0 | 32.5 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5076637 | 9950766370 | 12/1/2020 | 229.41 | 0.00 | -16.06 | 0.00 | 213.35 | 213.35 | 213.35 | 0.00 | 426.70 \| 2021-01-11 \| 213.35 | ACH \| 426.70 \| 2021-01-11 \| 213.35 | | | | 9950766370 | 9950766370 | 229.41 | 229.41 | 0 | 34.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5080017 | 9950800170 | 12/1/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | CONFIRME | 9950800170 | 9950800170 | 229.41 | 229.41 | 0 | 31.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| 1184 | Jamesdar | 0 | 5080231 | 9950802310 | 12/1/2020 | 229.41 | 0.00 | -16.06 | -213.35 | 0.00 | 0.00 | 0.00 | 0.00 | | | CANCELLED | ALLOWANCE | CONFIRME | 9950802310 | 9950802310 | 229.41 | 229.41 | 0 | 31.42 | 0 | 0 | -16.06 | 229.41 | 0 | 0 | 0 |
| **Total** | | | | | | **99,041.25** | **0.00** | **-3,854.50** | **-4,283.25** | **90,903.50** | **90,903.50** | **90,903.50** | **0.00** | | | | | | | | | | | | | | | | | **0** | |

| | |
|---|---|
| **Payments** | **90,903.50** |
| **Balance** | **0.00** |

| id | payment_date | method | account details | payment_amount |
|---|---|---|---|---|
| 10336630 | 7/1/2020 | Visa | VISE # 3407 | 18,690.00 |
| 10337388 | 7/2/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 212.29 |
| 10338533 | 7/10/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 2,513.59 |
| 10339505 | 7/17/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 1,920.15 |
| 10340331 | 7/24/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 4,033.96 |
| 10341203 | 7/31/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 568.94 |
| 10342120 | 8/10/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 426.70 |
| 10343162 | 8/18/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 50.33 |
| 10344027 | 8/24/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 2,644.45 |
| 10344859 | 8/31/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 7,179.94 |
| 10345939 | 9/8/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 499.89 |
| 10346810 | 9/14/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 418.17 |
| 10347074 | 9/18/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | 3,807.50 |
| 10348421 | 9/25/2020 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 8,382.15 |
| 10348915 | 10/2/2020 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 2,978.37 |
| 10349759 | 10/7/2020 | ACH | ACCOUNT 5154402340 ROUTING 055003308 BB&T | -3,807.50 |
| 10350072 | 10/13/2020 | ACH | ACCOUNT 631822621 ROUTING 044000037 CHASE | 4,433.10 |
| 10351839 | 10/23/2020 | ACH | ACCOUNT 631822621 ROUTING 044000037 CHASE | 7,039.24 |
| 10353029 | 11/5/2020 | ACH | ACCOUNT 631822621 ROUTING 044000037 CHASE | 5,928.43 |
| 10354893 | 11/16/2020 | ACH | ACCOUNT 631822621 ROUTING 044000037 CHASE | 927.87 |
| 10355222 | 11/20/2020 | ACH | ACCOUNT 631822621 ROUTING 044000037 CHASE | 1,780.54 |
| 10356193 | 11/30/2020 | ACH | ACCOUNT 631822621 ROUTING 044000037 CHASE | 3,234.41 |
| 10357559 | 12/4/2020 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 3,339.64 |
| 10359617 | 12/14/2020 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 4,313.94 |
| 10360582 | 12/22/2020 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 3,626.95 |
| 10361035 | 12/29/2020 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 5,333.75 |
| 10362668 | 1/11/2021 | ACH | ACCOUNT 2280198702 ROUTING 122000247 WELLS FARGO | 426.70 |
| **Total** | | | | **90,903.50** |